**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Gregory Dennis DAVIS, Defendant–**
**Appellant.**

No. 05–14261

**Non–Argument Calendar.**

D.C. Docket No. 95–00439–CR–KMM.

United States Court of Appeals,
Eleventh Circuit.

June 22, 2006.

Jacqueline Esther Shapiro, Assistant Federal Public Defender, Helaine Batoff, William R. Barzee, Kathleen M. Williams, Miami, FL, for Defendant–Appellant.

Jonathan D. Colan, Anne R. Schultz, U.S. Attorney's Office, Miami, FL, Phillip Dirosa, Ft. Lauderdale, FL, for Plaintiff–Appellee.

Before TJOFLAT, ANDERSON and BIRCH, Circuit Judges.

PER CURIAM:

On November 30, 1995, the district court sentenced appellant—on a plea of guilty to possession of cocaine with intent to distribute—to a prison term of 80 months, to be followed a five-year term of supervised release. Appellant began his supervised release on November 15, 2001. On August 10, 2004, the district court's probation office petitioned the court to issue a summons for appellant because he had violated the conditions of supervised release; among other things, he had possessed and used marijuana and committed child abuse and domestic battery.

On July 21 and 22, 2004, the court held a revocation hearing. Appellant admitted the marijuana allegation, but contested the allegations of child abuse and domestic battery. After hearing evidence regarding those allegations, the court upheld them, revoked appellant's supervised release, and sentenced him to a prison term of 46 months. He now appeals his sentence, contending that it is unreasonable.

That the district court revoked appellant's supervised release on the grounds presented for revocation does not concern us because the evidence fully supported the court's action. What troubles us is that the court, in sentencing appellant at the top of the Guidelines sentence range, neither articulated a reason for its imposition of the prison term nor indicated that it had considered the sentencing objectives set out in 18 U.S.C. § 3553(a). Under these circumstances, we are unable to assess the reasonableness of appellant's sentence.

We therefore remand the case with the instruction that the court consult the § 3553(a) objectives and articulate the reason(s) for the sentence it imposed.

VACATED and REMANDED, with instructions.